# Exhibit 111

Geraghty & Miller, Inc.

CONSULTING GROUND-WATER GEOLOGISTS AND HYDROLOGISTS

Water Research Building
44 Sintsink Drive East
Port Washington, New York 11050
Cable: WATER
Telephone: 516/883-6760

January 5, 1978

Mr. John Ohlmann
Facilities Engineering
Grumman Aerospace Corporation
Plant 30, Dept. 296
Bethpage, New York 11714

Dear Mr. Ohlmann:

Attached is our report describing the one-time, three-day, intensive monitoring program carried out at the Bethpage, New York plant. The assigned task of obtaining data for the purpose of comparing quantities of organic chemicals in well water versus recharge water was accomplished during October, 1977. The program followed procedures proposed by GAC and its consultant and agreed to by representatives of Nassau County Department of Health and the New York Department of Environmental Conservation.

The report includes a discussion of the test program elements and a description of the test procedures. In addition, information gathered during the monitoring program is tabulated along with an explanation of how computations were made.

The results of the test program reveal that some of the 20 organic compounds included in the analytical program were not detected in either the well water or the recharge water. Of the organic chemicals that were detected in the recharge water, the majority were consistently lower in quantity than in the well water. The net effect is that of renovation of the pumped water by degassing and volatilization of organic constituents. It appears that water being recharged is of generally better quality than that being pumped. Solution to the problem of excess concentrations of certain compounds in the recharge water lies in modifying selected housekeeping procedures in the plant. Results of the testing reveal that treatment of the recharge water is not justified.

Sincerely,

GERAGHTY & MILLER, INC.

Olin C. Braids

Olin C. Braids

David W. Miller (sm)

David W. Miller

Enc.

## BACKGROUND

In a June 22, 1977 letter from Mr. Sheldon O. Smith of the Nassau County Department of Health (NCDH) to Dr. Roy Fagan, it was requested that a water monitoring program be carried out at the Bethpage Grumman Aerospace Corporation (GAC) plant. The sampling program proposed was to be a one-time, three-day, intensive monitoring program. The purpose was to gather information upon which to base a comparison of the quantity of selected organic chemicals in ground water removed from the Magothy aquifer by supply wells, with the quantity of the same chemicals discharged to recharge basins after circulation through the plant.

Water withdrawn for air conditioning and processing was to be sampled at the wellhead. The same water, after circulating through the plant, was to be sampled at the end of the discharge pipes just before entering the recharge basins. These water samples were to be analyzed for organic compounds, and the volumes pumped and discharged were to be computed. The objective was to determine the amount of organic substances being withdrawn from the aquifer and returned in recharged effluent, on a daily basis.

A meeting was held June 30, 1977 to enable representatives of Grumman, the State, Nassau County, and the consultant to develop a mutually agreeable program. The original request from the NYSDEC suggested that the following compounds be analyzed for:

- benzene
- chloroform
- dichloroethylene
- methylene chloride
- phenol
- tetrachloroethylene
- toluene
- 1,1,1-trichloroethane
- trichloroethylene
- trichlorotrifluorethane
- vinyl chloride
- xylene

These compounds were selected because they had been detected in water sampled from GAC production wells, other regional public supply or industrial wells, or they were solvents used on site.

After the June meeting, a proposed program was prepared by GAC and the consultant suggesting a monitoring program that would encompass three days and include sample collection during a full 24-hour period. The program was submitted on August 12, 1977 to Mr. Sheldon O. Smith in a letter from John Ohlmann of GAC. The volume pumped would be measured with the existing totalizing meters and effluent discharge rate would be measured with a current meter. The Grumman Quality Control laboratory would perform gas chromatographic analyses on the well water and effluent for the selected compounds.

At a September 8, 1977 meeting, the concerned parties agreed upon a final schedule. It called for measuring the amount of water pumped from whichever wells were operating and the volume of effluent discharged at outfalls 004, 005, 006, and 007. (Outfalls 002 and 003 were not scheduled because of the small amounts of water discharged.) Agreement to the final monitoring program was confirmed on September 29, 1977 in a letter from Mr. Sheldon O. Smith to Mr. John Ohlmann. Acetone, methyl ethyl ketone, phenol, and methyl isobutyl ketone were added to the list of organic analyses. The letter of September 29 also requested that any unknown peaks appearing from previous analyses be identified and quantified. For this reason, carbon tetrachloride, ethane, ethylene and methane were included in all test analyses.

New gas chromatographic equipment was on order at the time of the September meeting, and the Quality Control laboratory agreed to carry out the

analyses after this equipment was installed and calibrated. The detection limit for most compounds utilizing the new equipment was 5 micrograms/litre (parts per billion).

Preparation of Test Program

The objective of computing and comparing total organic loads entering and leaving the plant on a daily basis is one not easily met because of the expense and complexity of organic sampling and analysis, as well as the logistics of measuring discharges and collecting samples. Most water pumped from wells is returned to the ground via basins after use in the plant. The four discharges, 004, 005, 006 and 007, on the plant site account for essentially all the water leaving the plant and discharging to the ground. These discharges are all permitted under the New York State Pollutant Discharge Elimination System (SPDES). GAC owns and operates many production wells, most of which are at least several hundred feet in depth. The number of and rate at which these wells are pumped vary according to demand. This demand fluctuates according to the season, as well as in response to daily changes in production schedules and processes.

There are totalizing flow meters on all the wells, but there are no meters or gauges to measure flow in the storm water system, which discharges to the basins. Therefore, flow measurement with a portable current meter was proposed. The details of this procedure are described in the following section of this report.

Test Preparation

Sampling water for analysis of volatile organic substances requires par-

ticular care because the organic compounds are degassed when water is exposed to the atmosphere or agitated. For this reason, only discrete samples are valid. Composite samples lose dissolved compounds at unknown and probably differential rates during the period of collection. Therefore, discrete water samples were collected. Sample containers were one-gallon glass bottles that had been washed with detergent, organic solvents, and distilled water and were heat dried. The water was collected with a minimum of aeration or agitation, and the containers were filled completely to prevent loss of volatile compounds into a "head" space. The samples were delivered to the laboratory immediately after collection where they were refrigerated until analyzed.

Analysis of water for dissolved organic compounds is not accomplished with techniques that are universal or standardized. Although the analytical instruments commonly employed such as gas chromatographs and mass spectrometers are commercially available, the procedures used in preparing samples for these instruments are developed by the individual analysts. The reason for this is that there are literally millions of organic compounds in existence. The procedures for extracting and purifying those relatively few that any one analyst is likely to deal with must be tailored to the compounds themselves in relation to other substances also contained in the water. In a monitoring program such as the one carried out by GAC, it is necessary to have the regulatory agency accept the laboratory procedures employed. All of the concerned parties should be convinced of the validity of the analytical procedures being used. In order to insure this, the Quality Control laboratory applied for New York State certification for organic analysis. Prior to the test, County and State regulatory

officials also were briefed regarding the procedures to be followed.

Test Set Up

On August 4, 1977, a trial run of flow measurements was conducted at the GAC facility. A reasonable balance was found between the total flow to the plant from production wells and the total outflow from the four discharges. On the basis of this test, the best locations for measuring each discharge were determined, and the details of measurement procedures were resolved. The following paragraphs describe the procedures set up as a result of this trial run.

The flow of each of the four major discharges was measured with a Teledyne Gurley Model 622 Current Meter. The point of measurement was located close to the point of discharge where turbulence is minimal. Outfall locations are shown in Figure 1. A description of each point of measurement is presented below:

| Discharge | Description of measuring point |
|---|---|
| 004 | In 48-inch pipe, before discharge to basin. |
| 005 | In 54-inch pipe, before discharge to basin. |
| 006 | In mixing box, at the end of 42-inch pipe, before discharge to basin. |
| 007 | In back of Plant 12A, at the end of 24-inch pipe. |

At each point, the depth of the water in the center of the pipe was measured and recorded. The vertical position of the bucket wheel of the meter was


1.2 mi
1.5 mi
FIGURE I
LOCATION OF WELLS AND OUTFALLS
INCLUDED IN ORGANIC SAMPLING PROGRAM
GRUMMAN AEROSPACE CORPORATION
BETHPAGE L.I. N.Y.
WELL 1
WELL 2
WELL 6
WELL 11
WELL 14
WELL 16
OUTFALL 004
OUTFALL 005
OUTFALL 006
OUTFALL 007
SOUTH OYSTER BAY ROAD
NEW SOUTH ROAD

adjusted to 0.6 times the depth of water as measured from the water surface. The current measured at this position best approximates the average flow velocity in the pipe. The current was computed by counting revolutions of the bucket wheel over a 60-second interval and converting the total to velocity in feet per second. Two or three separate readings were taken at each discharge point and averaged. In most cases, the number of revolutions per interval were reproducible within one or two counts. This information, along with the depth of water in the pipe and the pipe diameter, was then used to compute the discharge from the pipe. Sample calculations for one set of measurements are presented in Table 1. A calculation of what the flow of a full pipe would be is made initially in each case. This is based on the Manning Equation, as given below:

$$Q = \frac{1.49}{n} AR^{2/3} S^{1/2}$$

Q = quantity of flow, cubic feet per second

n = coefficient of roughness, depending on material

A = cross-sectional area of flow, square feet

R = hydraulic radius, feet (cross-sectional area divided by the wetted perimeter)

S = slope of the hydraulic gradient, feet per foot

The solution of this equation in each case is determined by using either the nomograph or the graph given in Figures 2 and 3. Both of these graphical solutions use 0.013 as the roughness coefficient, n. This is a common value used for concrete sewers. The flow of the partially filled pipe can then be computed by multiplying Q (full) by the fraction of the cross-sectional area which is filled with water, and by the constant necessary to convert flow to gallons per minute (449). The cross-sectional area of each segment was calcu-

Geraghty & Miller, Inc.




Figure 3 – Diagram for solution of Manning formula for circular pipes flowing full based on n=0.013. (From Concrete Pipe Design Manual, American Concrete Pipe Association)

Geraghty & Miller, Inc.




Figure 2 – Nomograph for Manning formula for circular pipes flowing full based on n=0.013. (From Hammer, M.J., 1975, Water and Waste-Water Technology, John Wiley and Sons, Inc.)

lated using the table on page 32 of the Chemical Engineer's Handbook (John H. Perry, Editor, Third Edition, McGraw-Hill Book Company, Inc., 1950).

Flow rates for pumpage are computed by taking the differences in meter readings at each sample time and dividing by the elapsed time in minutes. All flow rates thus obtained are converted to million gallons per day (mgd) units by dividing with a constant, 694 (gpm per mgd).

The number of pounds of organic constituents pumped and discharged is calculated first by converting concentrations from ppb to ppm by multiplying by 0.001. The value in ppm is multiplied by mgd, which in turn is multiplied by 8.33 (pounds/gallon of water). This gives the weight of the constituent in pounds.

Since it was anticipated that the amounts of dissolved organic chemicals in the water may vary considerably with time, a sampling period extending over three days was planned. Three 12-hour time spans were scheduled, two in the day and one at night, in order to allow for differences in industrial activity. Water quality sampling of each well and of each discharge would be taken every four hours, starting four hours after the initial flow measurements were taken. Thus, for each 12-hour period, a total of four sets of flow measurements and three sets of samples would be obtained. This would allow total organic loadings to be computed for fairly long periods of time and thus include fluctuations that might occur at particular times of the day.

Table 1 - Flow measurement data and calculations for Grumman outfalls, 2000 hours, October 20, 1977.

| Outfall | Time | Pipe Diameter (inches) | Counts (average of two or more) | Seconds | Depth (inches) | Velocity (ft/sec) | Q (full) ($ft^3$/sec) | x Area Factor | x 449 | = Q (gpm) |
|---|---|---|---|---|---|---|---|---|---|---|
| 004 | 2000 | 48 | 29 | 60 | 15.5 | 1.09 | 14.0 | .2781 | 449 | 1748. |
| 005 | 2058 | 54 | 61 | 60 | 7.0 | 2.26 | 36.5 | .0763 | 449 | 1250.0 |
| 006 | 2041 | 42 | 76 | 60 | 9.0 | 2.82 | 27.8 | .1567 | 449 | 1955.9 |
| 007 (pygmy meter) | 2017 | 24 | 55 | 60 | 1.0 | .93 | 3.0 | .0143 | 449 | 19.2 |
| | | | | | | | | | Total | 4972 gpm |

## Test Description

The organic sampling and flow measurement program was conducted from October 18 to October 21, 1977. During this time, flow measurements and water samples were taken as follows:

| | | |
|---|---|---|
| October 18 | 8 A.M. | Flow measurements |
| | 12 NOON | Flow measurements and sampling |
| | 4 P.M. | " " " " |
| | 8 P.M. | " " " " |
| October 20 | 8 P.M. | Flow measurements |
| October 21 | 12 MIDNIGHT | Flow measurements and sampling |
| | 4 A.M. | " " " " |
| | 8 A.M. | " " " " |
| | 12 NOON | " " " " |
| | 4 P.M. | " " " " |
| | 8 P.M. | " " " " |

There was no precipitation during any of these sampling periods. The original schedule called for sampling from 8 P.M. October 19 to 8 A.M. October 20. This sample period was cancelled due to heavy rain which resulted in increased storm-water flow. Each round of measurements (of the discharges) was begun on the hour indicated and took approximately one hour to complete. Readings of the well pumping rates were also begun on the hour and took about one-half hour to complete. The standard size bucket wheel was used for discharges 004, 005, and 006, while the pygmy size was used for discharge 007. When collected, samples were taken to the laboratory directly after each round of readings. Representatives of NCDH and the State DEC witnessed sampling, flow measurement, and laboratory procedures.

To perform the analytical evaluations required in the monitoring program,

the Quality Control laboratory utilized singly or in combination the following:

- Direct aqueous injection gas chromatography
- Dynamic equilibrium head space gas chromatography
- 4-aminoantipyrine colorimetry

To analyze a select grouping of chlorinated hydrocarbons (carbon tetrachloride, chloroform, trichloroethylene, tetrachloroethylene, and 1,1,1 trichloroethane) the laboratory chose to utilize the technique of direct aqueous injection gas chromatography. In this technique, a 5-microlitre aliquot of the sample is introduced into a Varian 3700 gas chromatograph equipped with a $^{63}Ni$ electron capture detector. The resulting chromatogram is compared to a multi-compound standard.

In the utilization of head space gas chromatography, the appropriate water samples are carefully conditioned at an elevated temperature for a precise period of time. A sample is then taken of the equilibrium vapor phase and introduced into a Beckman GC-4 and/or GC-45 gas chromatograph equipped with a flame ionization detector. This technique is utilized for all materials other than those analyzed by direct injection. Again, the chromatograms are compared with a multi-compound standard. MEK

In the colorimetric procedure, which is specific to phenol, the sample is treated with 4-aminoantipyrine for color development. The resulting optical density is compared to a standard curve.

Results

Rates of pumpage and discharge during the monitoring program are shown in Tables 2 and 3. The total rates of pumpage and discharge agree within 10 percent. This degree of accuracy should be considered satisfactory for this type of monitoring.

Concentrations of organic constituents and flow rates, and the quantity of each compound pumped and discharged are shown in Table 4. Acetone, benzene, carbon tetrachloride, ethane, and methyl isobutyl ketone were not detected at any time; these are not included in the table.

A summary of the constituents pumped and recharged is given in Table 5. Chloroform, 1,1-dichloroethylene, methyl ethyl ketone, phenol, toluene, 1,1,1-trichloroethane, trichloroethylene, and xylene were present in greater amounts, for at least one sampling, in recharge water than in pumped water. The remaining compounds were consistently being pumped in quantities greater than being recharged. Apparently, degassing or volatilization effectively removed these compounds from water as the water passed through the plant.

Concentrations of certain organic chemicals varied with time at individual wells. There is no obvious explanation for this phenomenon. The fluctuations may have affected the quantities of organic chemicals detected in the recharge water and comparisons of these quantities with well water.

Chloroform on three occasions, and 1,1-dichloroethylene, trichloroethylene, toluene, and xylene on one occasion were being recharged in greater quantities

Table 2 - Rates of pumpage in gallons per minute.

| Date/Time | Well #1 | Well #2 | Well #6 | Well #11 | Well #14 | Well #16 | Total |
|---|---|---|---|---|---|---|---|
| 10/18 | | | | | | | |
| 0800 - 1200 | - | 1347 | 582 | 1294 | 1143 | 247 | 4613 |
| 1200 - 1600 | - | 1355 | 585 | 1263 | 1177 | 494 | 4874 |
| 1600 - 2000 | - | 1348 | 587 | 1259 | 1146 | 950 | 4340 |
| 10/20-10/21 | | | | | | | |
| 2000 - 2400 | 1230 | - | 607 | 1297 | 329 | 264 | 3727 |
| 2400 - 0400 | 1257 | - | 587 | 1323 | 2004 | 9 | 5180 |
| 0400 - 0800 | 1248 | - | 583 | 1311 | 1190 | 105 | 4437 |
| 0800 - 1200 | 1265 | - | 600 | 1258 | 1146 | 1092 | 5361 |
| 1200 - 1600 | 1265 | - | 612 | 1248 | 1151 | 1079 | 5355 |
| 1600 - 2000 | 1229 | - | 584 | 1209 | 1107 | 1077 | 5206 |
| WELL AVERAGES | 1249 | 1350 | 592 | 1274 | 1153 | 590 | |

AVERAGED TOTAL PUMPAGE = 4788

Table 3 - Rates of effluent discharge in gallons per minute.

| Date/Time | 004 | 005 | 006 | 007 | Total |
|---|---|---|---|---|---|
| 10/18 | | | | | |
| 0800 | 1634 | 1257 | 1459 | 33 | 4383 |
| 1200 | 1760 | 1751 | 1400 | 92 | 5003 |
| 1600 | 2020 | 1526 | 1576 | 166 | 5288 |
| 2000 | 1474 | 1226 | 1086 | 192 | 3978 |
| 10/20 - 10/21 | | | | | |
| 2000 | 1748 | 1250 | 1956 | 19 | 4973 |
| 2400 | 1741 | 1342 | 921 | 21 | 4025 |
| 0400 | 1433 | 2279 | 1588 | 27 | 5327 |
| 0800 | 1905 | 927 | 1891 | 44 | 4767 |
| 1200 | 1823 | 1226 | 1751 | 204 | 5004 |
| 1600 | 1823 | 1542 | 1745 | 218 | 5328 |
| 2000 | 1823 | 1348 | 1798 | 136 | 5105 |
| OUTFALL AVERAGES | 1800 | 1360 | 1570 | 125 | |

AVERAGED TOTAL DISCHARGE = 4835 gpm

4788
47 1% err on city water

than being pumped. There was no apparent single source in the plant as all of the outfalls yielded one or more of these constituents in greater-than-pumped quantity (Table 4). These occasional excess amounts suggest that these compounds are not being contributed through production operations. They are probably derived from housekeeping practices (spills, cleanup of equipment, etc.) or some intermittent activity of an unknown kind.

Methyl ethyl ketone, phenol, and 1,1,1-trichloroethane were found in the majority of samples in recharge water in greater amounts than in pumped water. Phenol can be contributed in significant quantities from roofing and paving materials and from vegetation such as dead leaves. The significance of the phenol in regard to plant operations is, therefore, difficult to assess. It could easily be derived from external sources.

Small volumes of these or any of the other constituents are sufficient to give concentrations typical of those detected. For example, if about one quart of a typical organic solvent were dissolved in the entire daily discharge measured at the first sampling (7.21 million gallons), the resulting concentration would be about 30 ppb. 1 coffee cup (6 oz) in $10^6$ gal = 50 ppB.

It should also be pointed out that samples of recharge water were grab and not composite samples. Composite sampling of volatile organics is not possible with state-of-the-art procedures. Therefore, the few excessive readings obtained would not have been indicated under normal effluent sampling techniques traditionally used for other types of chemicals in environmental studies in New York State. Peak discharges of the various constituents would not ? have averaged out over the entire sampling period. Although results are expressed in

pounds per day for each reading, the sample represents an instantaneous discharge or loading that is not sustained over 24 hours.

The majority of organic chemicals were either not detected or were consistently lower in recharged water. The net effect is that of renovation of the pumped water by degassing and volatilization of organic constituents. On the basis of the sampling test, it appears that water being recharged, independent of the time of day, is of generally better quality than that being pumped.

Respectfully submitted,

GERAGHTY & MILLER, INC.

Olin C. Braids

Olin C. Braids
Senior Scientist

David W. Miller (OCB)

David W. Miller
Principal

January 1978.

Table 4 - Concentrations and amounts of organic chemical constituents pumped and recharged at the Bethpage plant.

CHEMICAL CONSTITUENT: Chloroform

Sampling Period One - 10/18/77*

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 2 | ND | 1.94 | | ND | 1.95 | | ND | 1.94 | |
| 6 | ND | 0.84 | | ND | 0.84 | | ND | 0.85 | |
| 11 | ND | 1.86 | | ND | 1.82 | | ND | 1.81 | |
| 14 | ND | 1.65 | | ND | 1.70 | | ND | 1.65 | |
| 16 | ND | 0.35 | | ND | 0.71 | | ND | 1.37 | |
| Total | | 6.64 | 0 | | 7.02 | 0 | | 7.62 | 0 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.54 | | ND | 2.91 | | ND | 2.12 | |
| 005 | ND | 2.52 | | ND | 2.20 | | 19 1.761 | 1.77 (.093) | 0.28 |
| 006 | ND | 2.02 | | ND | 2.27 | | ND | 1.56 | |
| 007 | ND | 0.13 | | ND | 0.24 | | ND | 0.28 | |
| Total | | 7.21 | 0 | | 7.62 | 0 | | 5.73 | 0.28 |

*No chloroform was detected in well or discharge water during Sampling Period Two.

Table 4 - Continued

CHEMICAL CONSTITUENT: Chloroform

Sampling Period Three - 10/21/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | ND | 1.82 | | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | ND | 0.86 | | 6 | ND | 0.88 | | 6 | ND | 0.84 | |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | ND | 1.65 | | 14 | ND | 1.66 | | 14 | ND | 1.60 | |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 0 | | | 7.71 | 0 | | | 7.50 | 0 |
| Discharge | | | | | | | | | | | |
| 004 | 6 (.52) | 2.63 (.0866) | 0.13 | 004 | 6 (.52) | 2.63 (.0866) | 0.13 | 004 | ND | 2.63 | |
| 005 | ND | 1.77 | | 005 | ND | 2.22 | | 005 | ND | 1.94 | |
| 006 | ND | 2.52 | | 006 | ND | 2.51 | | 006 | ND | 2.59 | |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0.13 | | | 7.67 | 0.13 | | | 7.36 | 0 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1 Dichloroethylene

Sampling Period One - 10/18/77

Time of Collection: 1200 | 1600 | 2000

| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **1200** | | | | **1600** | | | | **2000** | | |
| Well 2 | 14 | 1.94 | 0.23 | Well 2 | 15 | 1.95 | 0.24 | Well 2 | 12 | 1.94 | 0.19 |
| 6 | ND | 0.84 | | 6 | ND | 0.84 | | 6 | ND | 0.85 | |
| 11 | ND | 1.86 | | 11 | ND | 1.82 | | 11 | ND | 1.81 | |
| 14 | ND | 1.65 | | 14 | ND | 1.70 | | 14 | ND | 1.65 | |
| 16 | ND | 0.35 | | 16 | ND | 0.71 | | 16 | ND | 1.37 | |
| Total | | 6.64 | 0.23 | | | 7.02 | 0.24 | | | 7.62 | 0.19 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.54 | | 004 | ND | 2.91 | | 004 | ND | 2.12 | |
| 005 | ND | 2.52 | | 005 | ND | 2.20 | | 005 | ND | 1.77 | |
| 006 | ND | 2.02 | | 006 | ND | 2.27 | | 006 | ND | 1.56 | |
| 007 | ND | 0.13 | | 007 | ND | 0.24 | | 007 | ND | 0.28 | |
| Total | | 7.21 | 0 | | | 7.62 | 0 | | | 5.73 | 0 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1 Dichloroethylene

Sampling Period Two - 10/20/77*

| Time of Collection: | 0000 | | | 0400 | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.77 | | ND | 1.81 | | ND | 1.80 | |
| 6 | ND | 0.88 | | ND | 0.85 | | ND | 0.84 | |
| 11 | ND | 1.87 | | ND | 1.91 | | ND | 1.89 | |
| 14 | ND | 0.74 | | ND | 2.89 | | ND | 1.71 | |
| 16 | ND | 0.38 | | ND | 0.01 | | ND | 0.15 | |
| Total | | 5.64 | 0 | | 7.47 | 0 | | 6.39 | 0 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.51 | | ND | 2.06 | | ND | 2.75 | |
| 005 | ND | 1.93 | | ND | 3.28 | | ND | 1.34 | |
| 006 | ND | 1.33 | | ND | 2.29 | | ND | 2.72 | |
| 007 | 6 (.11) | 0.03 (.018) | 0.00 | 7 (.125) | 0.04 (.075) | 0.00 | 13 (.49) | 0.06 | 0.0[illegible] |
| | | 5.80 | | | 7.67 | 0.00 | | 6.89 | 0.0[illegible] |

*No 1,1-dichloroethylene was detected in well or discharge water during Sampling Period Three.

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,2 (CIS) Dichloroethylene

Sampling Period One - 10/18/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 2 | 12 | 1.94 | 0.19 | Well 2 | 14 | 1.95 | 0.23 | Well 2 | 12 | 1.94 | 0.19 |
| 6 | 47 | 0.84 | 0.33 | 6 | 38 | 0.84 | 0.26 | 6 | ND | 0.85 | |
| 11 | ND | 1.86 | | 11 | ND | 1.82 | | 11 | ND | 1.81 | |
| 14 | 44 | 1.65 | 0.60 | 14 | 38 | 1.70 | 0.54 | 14 | 56 | 1.65 | 0.39 |
| 16 | ND | 0.35 | ___ | 16 | ND | 0.71 | ___ | 16 | ND | 1.37 | ___ |
| Total | | 6.64 | 1.12 | | | 7.02 | 1.03 | | | 7.62 | 0.58 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.54 | | 004 | ND | 2.91 | | 004 | ND | 2.12 | |
| 005 | 10 (1.33) | 2.52 | 0.21 | 005 | 10 (1.16) | 2.20 | 0.18 | 005 | 10 .93 | 1.77 | 0.15 |
| 006 | 18 (1.84) | 2.02 | 0.30 | 006 | 15 (1.72) | 2.27 | 0.28 | 006 | 22 (1.93) | 1.56 | 0.28 |
| 007 | 6 (.49) | 0.13 | 0.01 | 007 | 6 (.91) | 0.24 | 0.01 | 007 | 6 (1.06) | 0.28 | 0.01 |
| Total | | 7.21 | 0.52 | | | 7.62 | 0.47 | | | 5.73 | 0.4[illegible] |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,2 (CIS) Dichloroethylene

Sampling Period Two - 10/20/77

| Time of Collection: | 0000 | | | | 0400 | | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.77 | | Well 1 | ND | 1.81 | | Well 1 | ND | 1.80 | |
| 6 | 48 | 0.88 | 0.35 | 6 | 44 | 0.85 | 0.31 | 6 | 50 | 0.84 | 0.35 |
| 11 | ND | 1.87 | | 11 | ND | 1.91 | | 11 | ND | 1.89 | |
| 14 | 44 | 0.74 | 0.27 | 14 | 47 | 2.89 | 1.13 | 14 | 41 | 1.71 | 0.58 |
| 16 | ND | 0.38 | | 16 | ND | 0.01 | | 16 | ND | 0.15 | |
| Total | | 5.64 | 0.62 | | | 7.47 | 1.44 | | | 6.39 | 0.93 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.51 | | 004 | ND | 2.06 | | 004 | ND | 2.75 | |
| 005 | ND | 1.93 | | 005 | ND | 3.28 | | 005 | ND | 1.34 | |
| 006 | 28 | (1.88) 1.33 | 0.31 | 006 | 22 | (2.54) 2.29 | 0.42 | 006 | 24 | (3.30) 2.72 | 0.54 |
| 007 | ND | 0.03 | | 007 | 7 (.18) | 0.04 | 0.00 | 007 | ND | 0.06 | |
| | | 5.80 | 0.31 | | | 7.67 | 0.42 | | | 6.89 | 0.54 |

*No 1,2 (CIS) dichloroethylene was detected in well or discharge water during Sampling Period One.

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,2 (CIS) Dichloroethylene

Sampling Period Three - 10/21/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | 12 | 1.82 | 0.18 | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | 45 | 0.86 | 0.32 | 6 | 45 | 0.88 | 0.33 | 6 | 48 | 0.84 | 0.34 |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | 44 | 1.65 | 0.60 | 14 | 38 | 1.66 | 0.52 | 14 | 48 | 1.60 | 0.64 |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 1.10 | | | 7.71 | 0.85 | | | 7.50 | 0.98 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | ND | 1.77 | | 005 | ND | 2.22 | | 005 | ND | 1.94 | |
| 006 | 17 (2.16) | 2.52 | 0.36 | 006 | 20 (2.53) | 2.51 | 0.42 | 006 | 23 (3.01) | 2.59 | 0.50 |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0.36 | | | 7.67 | 0.42 | | | 7.36 | 0.50 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Ethylene

Sampling Period One - 10/18/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 2 | ND | 1.94 | | ND | 1.95 | | ND | 1.94 | |
| 6 | 12 | 0.84 | 0.08 | 18 | 0.84 | 0.12 | 20 | 0.85 | 0.14 |
| 11 | ND | 1.86 | | ND | 1.82 | | ND | 1.81 | |
| 14 | 145 | 1.65 | 1.99 | 97 | 1.70 | 1.37 | 162 | 1.65 | 2.23 |
| 16 | ND | 0.35 | | ND | 0.71 | | ND | 1.37 | |
| Total | | 6.64 | 2.07 | | 7.02 | 1.49 | | 7.62 | 2.37 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.54 | | ND | 2.91 | | ND | 2.12 | |
| 005 | ND | 2.52 | | ND | 2.20 | | ND | 1.77 | |
| 006 | ND | 2.02 | | ND | 2.27 | | 7 | 1.56 | 0.09 |
| 007 | ND | 0.13 | | ND | 0.24 | | ND | 0.28 | |
| Total | | 7.21 | 0 | | 7.62 | 0 | | 5.73 | 0.09 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Ethylene

Sampling Period Two - 10/20/77

| Time of Collection: | 0000 | | | | 0400 | | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.77 | | Well 1 | ND | 1.81 | | Well 1 | ND | 1.80 | |
| 6 | 18 | 0.88 | 0.13 | 6 | 16 | 0.85 | 0.11 | 6 | 12 | 0.84 | 0.08 |
| 11 | ND | 1.87 | | 11 | ND | 1.91 | | 11 | ND | 1.89 | |
| 14 | 108 | 0.74 | 0.66 | 14 | 63 | 2.89 | 1.52 | 14 | 72 | 1.71 | 1.02 |
| 16 | ND | 0.38 | | 16 | ND | 0.01 | | 16 | ND | 0.15 | |
| Total | | 5.64 | 0.79 | | | 7.47 | 1.63 | | | 6.39 | 1.10 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.51 | | 004 | ND | 2.06 | | 004 | ND | 2.75 | |
| 005 | ND | 1.93 | | 005 | ND | 3.28 | | 005 | ND | 1.34 | |
| 006 | 5 | 1.33 | 0.06 | 006 | ND | 2.29 | | 006 | ND | 2.72 | |
| 007 | ND | 0.03 | | 007 | ND | 0.04 | | 007 | ND | 0.06 | |
| | | 5.80 | 0.06 | | | 7.67 | 0 | | | 6.89 | 0 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Ethylene

Sampling Period Three - 10/21/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 1 | ND | 1.82 | | ND | 1.82 | | ND | 1.77 | |
| 6 | 29 | 0.86 | 0.21 | 12 | 0.88 | 0.09 | 16 | 0.84 | 0.11 |
| 11 | ND | 1.81 | | ND | 1.80 | | ND | 1.74 | |
| 14 | 164 | 1.65 | 2.25 | 64 | 1.66 | 0.88 | 106 | 1.60 | 1.41 |
| 16 | ND | 1.57 | | ND | 1.55 | | ND | 1.55 | |
| Total | | 7.71 | 2.46 | | 7.71 | 0.97 | | 7.50 | 1.52 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.63 | | ND | 2.63 | | ND | 2.63 | |
| 005 | ND | 1.77 | | ND | 2.22 | | ND | 1.94 | |
| 006 | ND | 2.52 | | 6 | 2.51 | 0.12 | ND | 2.59 | |
| 007 | ND | 0.29 | | ND | 0.31 | | ND | 0.20 | |
| | | 7.21 | 0 | | 7.67 | 0.12 | | 7.36 | 0 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Methane

Sampling Period One - 10/18/77

Time of Collection: 1200 | 1600 | 2000

| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **1200** | | | | **1600** | | | | **2000** | | |
| Well 2 | 15 | 1.94 | 0.24 | Well 2 | 13 | 1.95 | 0.21 | Well 2 | 11 | 1.94 | 0.18 |
| 6 | 116 | 0.84 | 0.81 | 6 | 153 | 0.84 | 1.07 | 6 | 170 | 0.85 | 1.20 |
| 11 | ND | 1.86 | | 11 | ND | 1.82 | | 11 | ND | 1.81 | |
| 14 | 1175 | 1.65 | 16.15 | 14 | 746 | 1.70 | 10.56 | 14 | 1282 | 1.65 | 17.62 |
| 16 | ND | 0.35 | ___ | 16 | ND | 0.71 | ___ | 16 | ND | 1.37 | ___ |
| Total | | 6.64 | 17.20 | | | 7.02 | 11.84 | | | 7.62 | 19.00 |
| Discharge | | | | | | | | | | | |
| 004 | 5 | 2.54 | 0.10 | 004 | ND | 2.91 | | 004 | ND | 2.12 | |
| 005 | 13 | 2.52 | 0.27 | 005 | 13 | 2.20 | 0.24 | 005 | 12 | 1.77 | 0.18 |
| 006 | 21 | 2.02 | 0.35 | 006 | 10 | 2.27 | 0.19 | 006 | 20 | 1.56 | 0.26 |
| 007 | ND | 0.13 | ___ | 007 | ND | 0.24 | ___ | 007 | ND | 0.28 | ___ |
| Total | | 7.21 | 0.72 | | | 7.62 | 0.43 | | | 5.73 | 0.4[illegible] |

Table 4 - Continued

CHEMICAL CONSTITUENT: Methane

Sampling Period Two - 10/20/77

| Time of Collection: | 0000 | | | 0400 | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.77 | | ND | 1.81 | | ND | 1.80 | |
| 6 | 145 | 0.88 | 1.06 | 124 | 0.85 | 0.88 | 96 | 0.84 | 0.67 |
| 11 | ND | 1.87 | | ND | 1.91 | | ND | 1.89 | |
| 14 | 874 | 0.74 | 5.39 | 486 | 2.89 | 11.70 | 528 | 1.71 | 7.52 |
| 16 | ND | 0.38 | | ND | 0.01 | | ND | 0.15 | |
| Total | | 5.64 | 6.45 | | 7.47 | 12.58 | | 6.39 | 8.19 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.51 | | ND | 2.06 | | ND | 2.75 | |
| 005 | ND | 1.93 | | ND | 3.28 | | ND | 1.34 | |
| 006 | 15 | 1.33 | 0.17 | 10 | 2.29 | 0.19 | 12 | 2.72 | 0.27 |
| 007 | ND | 0.03 | | ND | 0.04 | | ND | 0.06 | |
| | | 5.80 | 0.17 | | 7.67 | 0.19 | | 6.89 | 0.27 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Methane

Sampling Period Three - 10/21/77

| Time of Collection: | 1200 | | | | 1600 | | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.82 | | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | 232 | 0.86 | 1.66 | 6 | 148 | 0.88 | 1.08 | 6 | 138 | 0.84 | 0.96 |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | 1180 | 1.65 | 16.22 | 14 | 458 | 1.66 | 6.33 | 14 | 898 | 1.60 | 11.97 |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 17.88 | | | 7.71 | 7.41 | | | 7.50 | 12.93 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | 10 | 1.77 | 0.15 | 005 | 10 | 2.22 | 0.18 | 005 | 10 | 1.94 | 0.16 |
| 006 | 15 | 2.52 | 0.31 | 006 | 18 | 2.51 | 0.38 | 006 | 18 | 2.59 | 0.39 |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0.46 | | | 7.67 | 0.56 | | | 7.36 | 0.55 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Methyl ethyl ketone

Sampling Period One - 10/18/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 2 | 10 | 1.94 | 0.16 | Well 2 | 5 | 1.95 | 0.08 | Well 2 | 6 | 1.94 | 0.10 |
| 6 | 5 | 0.84 | 0.03 | 6 | 24 | 0.84 | 0.17 | 6 | 9 | 0.85 | 0.06 |
| 11 | 6 | 1.86 | 0.09 | 11 | 14 | 1.82 | 0.21 | 11 | 28 | 1.81 | 0.42 |
| 14 | ND | 1.65 | | 14 | 7 | 1.70 | 0.10 | 14 | 36 | 1.65 | 0.49 |
| 16 | 8 | 0.35 | 0.02 | 16 | 16 | 0.71 | 0.09 | 16 | 31 | 1.37 | 0.35 |
| Total | | 6.64 | 0.30 | | | 7.02 | 0.65 | | | 7.62 | 1.42 |
| Discharge | | | | | | | | | | | |
| 004 | 18 (1.51) | 2.54 | 0.38 | 004 | 278 (26.65) | 2.91 | 6.74 | 004 | 23 (1.61) | 2.12 | 0.41 |
| 005 | 14 (1.86) | 2.52 | 0.29 | 005 | 11 (1.28) | 2.20 | 0.20 | 005 | 18 (1.68) | 1.77 | 0.26 |
| 006 | 8 (.82) | 2.02 | 0.13 | 006 | 5 (.57) | 2.27 | 0.09 | 006 | 14 (1.10) | 1.56 | 0.18 |
| 007 | 6 (.49) | 0.13 | 0.01 | 007 | ND | 0.24 | — | 007 | 13 (2.30) | 0.28 | 0.03 |
| Total | | 7.21 | 0.81 | | | 7.62 | 7.03 | | | 5.73 | 0.88 |

Case 1:12-cv-03040-LGS Document 778-11 Filed 08/26/26 



Table 4 - Continued

CHEMICAL CONSTITUENT: Methyl ethyl ketone

Sampling Period Two - 10/20/77

| Time of Collection: | 0000 | | | 0400 | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | 9 | 1.77 | 0.13 | 99 | 1.81 | 1.49 | 44 | 1.80 | 0.66 |
| 6 | 10 | 0.88 | 0.07 | 86 | 0.85 | 0.61 | 29 | 0.84 | 0.20 |
| 11 | 10 | 1.87 | 0.16 | 66 | 1.91 | 1.05 | 23 | 1.89 | 0.36 |
| 14 | ND | 0.74 | | 54 | 2.89 | 1.30 | 30 | 1.71 | 0.43 |
| 16 | 9 | 0.38 | 0.03 | 58 | 0.01 | 0 | 26 | 0.15 | 0.03 |
| Total | | 5.64 | 0.39 | | 7.47 | 4.45 | | 6.39 | 1.68 |
| Discharge | | | | | | | | | |
| 004 | 10 | 2.51 | 0.21 | 50 | 2.06 | 0.86 | 38 | 2.75 | 0.87 |
| 005 | ND | 1.93 | | 55 | 3.28 | 1.50 | 34 | 1.34 | 0.38 |
| 006 | ND | 1.33 | | 50 | 2.29 | 0.95 | 40 | 2.72 | 0.9[illegible] |
| 007 | 110 | 0.03 | 0.03 | 36 | 0.04 | 0.01 | 13 | 0.06 | 0.01 |
| | | 5.80 | 0.24 | | 7.67 | 3.32 | | 6.89 | 2.17 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Methyl ethyl ketone

Sampling Period Three - 10/21/77

| Time of Collection: | 1200 | | | | 1600 | | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.82 | | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | ND | 0.86 | | 6 | ND | 0.88 | | 6 | ND | 0.84 | |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | ND | 1.65 | | 14 | ND | 1.66 | | 14 | ND | 1.60 | |
| 16 | 20 | 1.57 | 0.26 | 16 | 9 | 1.55 | 0.12 | 16 | 6 | 1.55 | 0.08 |
| Total | | 7.71 | 0.26 | | | 7.71 | 0.12 | | | 7.50 | 0.08 |
| Discharge | | | | | | | | | | | |
| 004 | 17 | 2.63 | 0.37 | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | 32 | 1.77 | 0.47 | 005 | 120 | 2.22 | 2.22 | 005 | 10 | 1.94 | 0.16 |
| 006 | 20 | 2.52 | 0.42 | 006 | ND | 2.51 | | 006 | 7 | 2.59 | 0.15 |
| 007 | 9 | 0.29 | 0.02 | 007 | ND | 0.31 | | 007 | 9 | 0.20 | 0.01 |
| | | 7.21 | 1.28 | | | 7.67 | 2.22 | | | 7.36 | 0.32 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Methylene chloride

Sampling Period One - 10/18/77

Time of Collection: 1200 | 1600 | 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 2 | ND | 1.94 | | Well 2 | ND | 1.95 | | Well 2 | 56 | 1.94 | 0.90 |
| 6 | ND | 0.84 | | 6 | ND | 0.84 | | 6 | ND | 0.85 | |
| 11 | ND | 1.86 | | 11 | ND | 1.82 | | 11 | ND | 1.81 | |
| 14 | ND | 1.65 | | 14 | ND | 1.70 | | 14 | ND | 1.65 | |
| 16 | ND | 0.35 | | 16 | ND | 0.71 | | 16 | ND | 1.37 | |
| Total | | 6.64 | 0 | | | 7.02 | 0 | | | 7.62 | 0.90 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.54 | | 004 | ND | 2.91 | | 004 | ND | 2.12 | |
| 005 | ND | 2.52 | | 005 | ND | 2.20 | | 005 | ND | 1.77 | |
| 006 | ND | 2.02 | | 006 | ND | 2.27 | | 006 | ND | 1.56 | |
| 007 | ND | 0.13 | | 007 | ND | 0.24 | | 007 | ND | 0.28 | |
| Total | | 7.21 | 0 | | | 7.62 | 0 | | | 5.73 | 0 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Phenol

Sampling Period One - 10/18/77

| Time of Collection: | 1200 | | | 1600 | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 2 | ND | 1.94 | | ND | 1.95 | | ND | 1.94 | |
| 6 | ND | 0.84 | | ND | 0.84 | | ND | 0.85 | |
| 11 | ND | 1.86 | | ND | 1.82 | | ND | 1.81 | |
| 14 | ND | 1.65 | | ND | 1.70 | | ND | 1.65 | |
| 16 | ND | 0.35 | — | ND | 0.71 | — | ND | 1.37 | — |
| Total | | 6.64 | 0 | | 7.02 | 0 | | 7.62 | 0 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.54 | | ND | 2.91 | | ND | 2.12 | |
| 005 | 1.7 | 2.52 | 0.04 | 4.2 | 2.20 | 0.08 | ND | 1.77 | |
| 006 | ND | 2.02 | | ND | 2.27 | | ND | 1.56 | |
| 007 | 2.2 | 0.13 | 0 | 1.2 | 0.24 | 0.00 | 1.0 | 0.28 | 0.00 |
| Total | | 7.21 | 0.04 | | 7.62 | 0.08 | | 5.73 | 0.00 |

2 ppb limits

Table 4 - Continued

CHEMICAL CONSTITUENT: Phenol

Sampling Period Two - 10/20/77

Time of Collection: 0000, 0400, 0800

| | 0000 Conc. ppb | 0000 Flow MGD | 0000 Quant. lb./day | 0400 Conc. ppb | 0400 Flow MGD | 0400 Quant. lb./day | 0800 Conc. ppb | 0800 Flow MGD | 0800 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 1 | ND | 1.77 | | ND | 1.81 | | ND | 1.80 | |
| 6 | ND | 0.88 | | ND | 0.85 | | ND | 0.84 | |
| 11 | ND | 1.87 | | ND | 1.91 | | ND | 1.89 | |
| 14 | ND | 0.74 | | ND | 2.89 | | ND | 1.71 | |
| 16 | ND | 0.38 | | ND | 0.01 | | ND | 0.15 | |
| Total | | 5.64 | 0 | | 7.47 | 0 | | 6.39 | 0 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.51 | | ND | 2.06 | | ND | 2.75 | |
| 005 | ND | 1.93 | | 1.3 | 3.28 | 0.04 | 1.5 | 1.34 | 0.02 |
| 006 | ND | 1.33 | | ND | 2.29 | | 1.3 | 2.72 | 0.03 |
| 007 | ND | 0.03 | | ND | 0.04 | | 2.2 | 0.06 | |
| | | 5.80 | 0 | | 7.67 | 0.04 | | 6.89 | 0.05 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Phenol

Sampling Period Three - 10/21/77

Time of Collection: 1200 | 1600 | 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | ND | 1.82 | | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | ND | 0.86 | | 6 | ND | 0.88 | | 6 | ND | 0.84 | |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | ND | 1.65 | | 14 | ND | 1.66 | | 14 | ND | 1.60 | |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 0 | | | 7.71 | 0 | | | 7.50 | 0 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | ND | 1.77 | | 005 | 43 | 2.22 | 0.80 | 005 | ND | 1.94 | |
| 006 | ND | 2.52 | | 006 | ND | 2.51 | | 006 | ND | 2.59 | |
| 007 | 14.8 | 0.29 | 0.04 | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0.04 | | | 7.67 | 0.80 | | | 7.36 | 0 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Tetrachloroethylene

Sampling Period One - 10/18/77

Time of Collection: 1200 | 1600 | 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 2 | 16 | 1.94 | 0.26 | 11 | 1.95 | 0.18 | ND | 1.94 | |
| 6 | 210 | 0.84 | 1.47 | 185 | 0.84 | 1.29 | 70 | 0.85 | 0.50 |
| 11 | 27 | 1.86 | 0.42 | 19 | 1.82 | 0.29 | 7 | 1.81 | 0.10 |
| 14 | 212 | 1.65 | 2.91 | 170 | 1.70 | 2.41 | 60 | 1.65 | 0.82 |
| 16 | ND | 0.35 | — | ND | 0.71 | — | ND | 1.37 | — |
| Total | | 6.64 | 5.06 | | 7.02 | 4.17 | | 7.62 | 1.42 |
| Discharge | | | | | | | | | |
| 004 | 19 | 2.54 | 0.40 | 8 | 2.91 | 0.19 | ND | 2.12 | |
| 005 | 36 | 2.52 | 0.76 | 34 | 2.20 | 0.62 | 14 | 1.77 | 0.21 |
| 006 | 77 | 2.02 | 1.30 | 52 | 2.27 | 0.98 | 24 | 1.56 | 0.31 |
| 007 | 28 | 0.13 | 0.03 | 24 | 0.24 | 0.05 | 9 | 0.28 | 0.02 |
| Total | | 7.21 | 2.49 | | 7.62 | 1.84 | | 5.73 | 0.54 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Tetrachloroethylene

Sampling Period Two - 10/20/77

Time of Collection: 0000 | 0400 | 0800

| | 0000 Conc. ppb | 0000 Flow MGD | 0000 Quant. lb./day | | 0400 Conc. ppb | 0400 Flow MGD | 0400 Quant. lb./day | | 0800 Conc. ppb | 0800 Flow MGD | 0800 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | 8 | 1.77 | 0.12 | Well 1 | 7 | 1.81 | 0.10 | Well 1 | 8 | 1.80 | 0.12 |
| 6 | 195 | 0.88 | 1.43 | 6 | 167 | 0.85 | 1.18 | 6 | 200 | 0.84 | 1.40 |
| 11 | 22 | 1.87 | 0.34 | 11 | 18 | 1.91 | 0.29 | 11 | 24 | 1.89 | 0.38 |
| 14 | 204 | 0.74 | 1.26 | 14 | 145 | 2.89 | 3.49 | 14 | 188 | 1.71 | 2.68 |
| 16 | ND | 0.38 | | 16 | ND | 0.01 | | 16 | ND | 0.15 | |
| Total | | 5.64 | 3.15 | | | 7.47 | 5.06 | | | 6.39 | 4.58 |
| Discharge | | | | | | | | | | | |
| 004 | 13 | 2.51 | 0.27 | 004 | 16 | 2.06 | 0.27 | 004 | 14 | 2.75 | 0.32 |
| 005 | 8 | 1.93 | 0.13 | 005 | 6 | 3.28 | 0.16 | 005 | 6 | 1.34 | 0.07 |
| 006 | 66 | 1.33 | 0.73 | 006 | 68 | 2.29 | 1.30 | 006 | 78 | 2.72 | 1.77 |
| 007 | 27 | 0.03 | 0.01 | 007 | 32 | 0.04 | 0.01 | 007 | 42 | 0.06 | 0.02 |
| | | 5.80 | 1.14 | | | 7.67 | 1.74 | | | 6.89 | 2.18 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Tetrachloroethylene

Sampling Period Three - 10/21/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | 9 | 1.82 | 0.14 | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | 188 | 0.86 | 1.35 | 6 | 187 | 0.88 | 1.37 | 6 | 58 | 0.84 | 0.40 |
| 11 | 18 | 1.81 | 0.27 | 11 | 10 | 1.80 | 0.15 | 11 | 6 | 1.74 | 0.09 |
| 14 | 160 | 1.65 | 2.20 | 14 | 80 | 1.66 | 1.11 | 14 | 54 | 1.60 | 0.72 |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 3.96 | | | 7.71 | 2.63 | | | 7.50 | 1.21 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | ND | 1.77 | | 005 | ND | 2.22 | | 005 | ND | 1.94 | |
| 006 | 22 | 2.52 | 0.46 | 006 | 24 | 2.51 | 0.50 | 006 | 16 | 2.59 | 0.34 |
| 007 | 14 | 0.29 | 0.03 | 007 | 10 | 0.31 | 0.02 | 007 | 7 | 0.20 | 0.01 |
| | | 7.21 | 0.49 | | | 7.67 | 0.52 | | | 7.36 | 0.35 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Toluene

Sampling Period Three - 10/21/77*

| Time of Collection: | 1200 | | | | 1600 | | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.82 | | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | ND | 0.86 | | 6 | ND | 0.88 | | 6 | ND | 0.84 | |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | ND | 1.65 | | 14 | ND | 1.66 | | 14 | ND | 1.60 | |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 0 | | | 7.71 | 0 | | | 7.50 | 0 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | ND | 1.77 | | 005 | 6 | 2.22 | 0.11 | 005 | ND | 1.94 | |
| 006 | ND | 2.52 | | 006 | ND | 2.51 | | 006 | ND | 2.59 | |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0 | | | 7.67 | 0.11 | | | 7.36 | 0 |

* No toluene was detected in well or discharge water during Sampling Periods One and Two.

NGINS000619253

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1,1-Trichloroethane

Sampling Period One - 10/18/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 2 | 16 | 1.94 | 0.26 | 14 | 1.95 | 0.23 | 8 | 1.94 | 0.13 |
| 6 | ND | 0.84 | | ND | 0.84 | | ND | 0.85 | |
| 11 | ND | 1.86 | | ND | 1.82 | | ND | 1.81 | |
| 14 | ND | 1.65 | | ND | 1.70 | | ND | 1.65 | |
| 16 | 11 | 0.35 | 0.03 | 9 | 0.71 | 0.05 | 13 | 1.37 | 0.15 |
| Total | | 6.64 | 0.29 | | 7.02 | 0.28 | | 7.62 | 0.28 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.54 | | ND | 2.91 | | ND | 2.12 | |
| 005 | ND | 2.52 | | 20 | 2.20 | 0.37 | ND | 1.77 | |
| 006 | ND | 2.02 | | ND | 2.27 | | ND | 1.56 | |
| 007 | 18 | 0.13 | 0.02 | 18 | 0.24 | 0.04 | 6 | 0.28 | 0.01 |
| Total | | 7.21 | 0.02 | | 7.62 | 0.41 | | 5.73 | 0.01 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1,1-Trichloroethane

Sampling Period Two - 10/20/77

Time of Collection: 0000 / 0400 / 0800

| | 0000 Conc. ppb | 0000 Flow MGD | 0000 Quant. lb./day | 0400 Conc. ppb | 0400 Flow MGD | 0400 Quant. lb./day | 0800 Conc. ppb | 0800 Flow MGD | 0800 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 1 | ND | 1.77 | | ND | 1.81 | | ND | 1.80 | |
| 6 | ND | 0.88 | | ND | 0.85 | | ND | 0.84 | |
| 11 | ND | 1.87 | | ND | 1.91 | | ND | 1.89 | |
| 14 | ND | 0.74 | | ND | 2.89 | | ND | 1.71 | |
| 16 | 11 | 0.38 | 0.03 | 12 | 0.01 | | 8 | 0.15 | 0.01 |
| Total | | 5.64 | 0.03 | | 7.47 | 0.00 | | 6.39 | 0.01 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.51 | | ND | 2.06 | | ND | 2.75 | |
| 005 | ND | 1.93 | | ND | 3.28 | | ND | 1.34 | |
| 006 | ND | 1.33 | | ND | 2.29 | | ND | 2.72 | |
| 007 | 404 | 0.03 | 0.10 | 316 | 0.04 | 0.10 | 580 | 0.06 | 0.29 |
| | | 5.80 | 0.10 | | 7.67 | 0.10 | | 6.89 | 0.29 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1,1-Trichloroethane

Sampling Period Three - 10/21/77

Time of Collection: 1200, 1600, 2000

| | 1200 | | | 1600 | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.82 | | ND | 1.82 | | ND | 1.77 | |
| 6 | ND | 0.86 | | ND | 0.88 | | ND | 0.84 | |
| 11 | ND | 1.81 | | ND | 1.80 | | ND | 1.74 | |
| 14 | ND | 1.65 | | ND | 1.66 | | ND | 1.60 | |
| 16 | 7 | 1.57 | 0.09 | 8 | 1.55 | 0.10 | 6 | 1.55 | 0.08 |
| Total | | 7.71 | 0.09 | | 7.71 | 0.10 | | 7.50 | 0.08 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.63 | | ND | 2.63 | | ND | 2.63 | |
| 005 | 24 | 1.77 | 0.35 | ND | 2.22 | | ND | 1.94 | |
| 006 | ND | 2.52 | | ND | 2.51 | | ND | 2.59 | |
| 007 | 120 | 0.29 | 0.29 | 102 | 0.31 | 0.26 | 90 | 0.20 | 0.15 |
| | | 7.21 | 0.64 | | 7.67 | 0.26 | | 7.36 | 0.15 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1,2-Trichloroethylene

Sampling Period One - 10/18/77

Time of Collection: 1200 | 1600 | 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 2 | 49 | 1.94 | 0.79 | Well 2 | 52 | 1.95 | 0.84 | Well 2 | 26 | 1.94 | 0.42 |
| 6 | 22 | 0.84 | 0.15 | 6 | 26 | 0.84 | 0.18 | 6 | 12 | 0.85 | 0.08 |
| 11 | 10 | 1.86 | 0.15 | 11 | 10 | 1.82 | 0.15 | 11 | ND | 1.81 | |
| 14 | 39 | 1.65 | 0.54 | 14 | 34 | 1.70 | 0.48 | 14 | 15 | 1.65 | 0.21 |
| 16 | 7 | 0.35 | 0.02 | 16 | ND | 0.71 | — | 16 | ND | 1.37 | — |
| Total | | 6.64 | 1.65 | | | 7.02 | 1.65 | | | 7.62 | 0.71 |
| Discharge | | | | | | | | | | | |
| 004 | 24 | 2.54 | 0.51 | 004 | 13 | 2.91 | 0.32 | 004 | 7 | 2.12 | 0.12 |
| 005 | 23 | 2.52 | 0.48 | 005 | 902 | 2.20 | 16.53 | 005 | 12 | 1.77 | 0.18 |
| 006 | 19 | 2.02 | 0.32 | 006 | 18 | 2.27 | 0.34 | 006 | 9 | 1.56 | 0.12 |
| 007 | ND | 0.13 | — | 007 | ND | 0.24 | — | 007 | ND | 0.28 | — |
| Total | | 7.21 | 1.31 | | | 7.62 | 17.19 | | | 5.73 | 0.42 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1,2-Trichloroethylene

Sampling Period Two - 10/20/77

Time of Collection:

| | 0000 | | | 0400 | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | 311 | 1.77 | 4.58 | 288 | 1.81 | 4.34 | 298 | 1.80 | 4.47 |
| 6 | 26 | 0.88 | 0.19 | 24 | 0.85 | 0.17 | 26 | 0.84 | 0.18 |
| 11 | 9 | 1.87 | 0.14 | 8 | 1.91 | 0.13 | 10 | 1.89 | 0.16 |
| 14 | 35 | 0.74 | 0.22 | 30 | 2.89 | 0.72 | 36 | 1.71 | 0.51 |
| 16 | 6 | 0.38 | 0.02 | 6 | 0.01 | 0.00 | 6 | 0.15 | 0.00 |
| Total | | 5.64 | 5.15 | | 7.47 | 5.36 | | 6.39 | 5.32 |
| Discharge | | | | | | | | | |
| 004 | 6 | 2.51 | 0.13 | 6 | 2.06 | 0.10 | 7 | 2.75 | 0.16 |
| 005 | 146 | 1.93 | 2.35 | 134 | 3.28 | 3.66 | 142 | 1.34 | 1.58 |
| 006 | 28 | 1.33 | 0.31 | 28 | 2.29 | 0.53 | 34 | 2.72 | 0.7[illegible] |
| 007 | 5 | 0.03 | 0.00 | 5 | 0.04 | 0.00 | 6 | 0.06 | 0.00 |
| | | 5.80 | 2.79 | | 7.67 | 4.29 | | 6.89 | 2.51 |

Table 4 - Continued

CHEMICAL CONSTITUENT: 1,1,2-Trichloroethylene

Sampling Period Three - 10/21/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | 335 | 1.82 | 5.08 | Well 1 | 176 | 1.82 | 2.67 | Well 1 | 191 | 1.77 | 2.82 |
| 6 | 26 | 0.86 | 0.19 | 6 | 28 | 0.88 | 0.20 | 6 | 14 | 0.84 | 0.10 |
| 11 | 10 | 1.81 | 0.15 | 11 | 5 | 1.80 | 0.07 | 11 | 5 | 1.74 | 0.07 |
| 14 | 34 | 1.65 | 0.47 | 14 | 20 | 1.66 | 0.28 | 14 | 18 | 1.60 | 0.24 |
| 16 | ND | 1.57 | | 16 | 3 | 1.55 | 0.04 | 16 | ND | 1.55 | |
| Total | | 7.71 | 5.89 | | | 7.71 | 3.26 | | | 7.50 | 3.23 |
| Discharge | | | | | | | | | | | |
| 004 | 6 | 2.63 | 0.13 | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | 360 | 1.77 | 5.31 | 005 | 82 | 2.22 | 1.52 | 005 | 74 | 1.94 | 1.20 |
| 006 | 14 | 2.52 | 0.29 | 006 | 15 | 2.51 | 0.31 | 006 | 12 | 2.59 | 0.26 |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 5.73 | | | 7.67 | 1.83 | | | 7.36 | 1.46 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Trichlorotrifluoroethane

Sampling Period One - 10/18/77

Time of Collection:

| | 1200 | | | | 1600 | | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 2 | 144 | 1.94 | 2.33 | Well 2 | 171 | 1.95 | 2.78 | Well 2 | 52 | 1.94 | 0.84 |
| 6 | 8 | 0.84 | 0.06 | 6 | 9 | 0.84 | 0.06 | 6 | 14 | 0.85 | 0.10 |
| 11 | ND | 1.86 | | 11 | ND | 1.82 | | 11 | ND | 1.81 | |
| 14 | ND | 1.65 | | 14 | ND | 1.70 | | 14 | ND | 1.65 | |
| 16 | 47 | 0.35 | 0.14 | 16 | 42 | 0.71 | 0.25 | 16 | 58 | 1.37 | 0.66 |
| Total | | 6.64 | 2.53 | | | 7.02 | 3.09 | | | 7.62 | 1.60 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.54 | | 004 | ND | 2.91 | | 004 | ND | 2.12 | |
| 005 | 20 | 2.52 | 0.42 | 005 | 22 | 2.20 | 0.40 | 005 | 14 | 1.77 | 0.21 |
| 006 | ND | 2.02 | | 006 | ND | 2.27 | | 006 | ND | 1.56 | |
| 007 | ND | 0.13 | | 007 | ND | 0.24 | | 007 | ND | 0.28 | |
| Total | | 7.21 | 0.42 | | | 7.62 | 0.40 | | | 5.73 | 0.21 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Trichlorotrifluoroethane

Sampling Period Two - 10/20/77

| Time of Collection: | 0000 | | | 0400 | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | 39 | 1.77 | 0.58 | 55 | 1.81 | 0.83 | 46 | 1.80 | 0.69 |
| 6 | 7 | 0.88 | 0.05 | 7 | 0.85 | 0.05 | 8 | 0.84 | 0.06 |
| 11 | ND | 1.87 | | ND | 1.91 | | ND | 1.89 | |
| 14 | ND | 0.74 | | ND | 2.89 | | ND | 1.71 | |
| 16 | 50 | 0.38 | 0.16 | 94 | 0.01 | 0.01 | 46 | 0.15 | 0.06 |
| Total | | 5.64 | 0.79 | | 7.47 | 0.89 | | 6.39 | 0.81 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.51 | | ND | 2.06 | | ND | 2.75 | |
| 005 | 9 | 1.93 | 0.14 | 10 | 3.28 | 0.27 | 10 | 1.34 | 0.11 |
| 006 | ND | 1.33 | | ND | 2.29 | | ND | 2.72 | |
| 007 | ND | 0.03 | | ND | 0.04 | | ND | 0.06 | |
| | | 5.80 | 0.14 | | 7.67 | 0.27 | | 6.89 | 0.11 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Trichlorotrifluoroethane

Sampling Period Three - 10/21/77

Time of Collection: 1200 / 1600 / 2000

| | 1200 | | | | 1600 | | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | 45 | 1.82 | 0.68 | Well 1 | 44 | 1.82 | 0.67 | Well 1 | 80 | 1.77 | 1.18 |
| 6 | ND | 0.86 | | 6 | ND | 0.88 | | 6 | 6 | 0.84 | 0.04 |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | ND | 1.65 | | 14 | ND | 1.66 | | 14 | ND | 1.60 | |
| 16 | 34 | 1.57 | 0.44 | 16 | 21 | 1.55 | 0.27 | 16 | 68 | 1.55 | 0.88 |
| Total | | 7.71 | 1.12 | | | 7.71 | 0.94 | | | 7.50 | 2.10 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | 8 | 1.77 | 0.12 | 005 | 12 | 2.22 | 0.22 | 005 | 12 | 1.94 | 0.19 |
| 006 | ND | 2.52 | | 006 | ND | 2.51 | | 006 | ND | 2.59 | |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0.12 | | | 7.67 | 0.22 | | | 7.36 | 0.19 |

Table 4 - Continued

694

CHEMICAL CONSTITUENT: Vinyl chloride

Sampling Period One - 10/18/77

Time of Collection: 1200 | 1600 | 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|
| Well 2 | ND | 1.94 | | ND | 1.95 | | ND | 1.94 | |
| 6 | 14 | 0.84 | 0.10 | 17 | 0.84 | 0.12 | 20 | 0.85 | 0.14 |
| 11 | ND | 1.86 | | ND | 1.82 | | ND | 1.81 | |
| 14 | 88 | 1.65 | 1.21 | 76 | 1.70 | 1.07 | 101 | 1.65 | 1.39 |
| 16 | ND | 0.35 | — | ND | 0.71 | — | | 1.37 | — |
| Total | | 6.64 | 1.31 | | 7.02 | 1.19 | | 7.62 | 1.53 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.54 | | ND | 2.91 | | ND | 2.12 | |
| 005 | ND | 2.52 | | ND | 2.20 | | ND | 1.77 | |
| 006 | 13 | 2.02 | 0.22 | 11 | 2.27 | 0.21 | 17 | 1.56 | 0.22 |
| 007 | ND | 0.13 | — | ND | 0.24 | — | ND | 0.28 | — |
| Total | | 7.21 | 0.22 | | 7.62 | 0.21 | | 5.73 | 0.22 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Vinyl Chloride

Sampling Period Two - 10/20/77

Time of Collection:

| | 0000 | | | | 0400 | | | | 0800 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day | | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.77 | | Well 1 | ND | 1.81 | | Well 1 | ND | 1.80 | |
| 6 | 19 | 0.88 | 0.14 | 6 | 18 | 0.85 | 0.13 | 6 | 14 | 0.84 | 0.10 |
| 11 | ND | 1.87 | | 11 | ND | 1.91 | | 11 | ND | 1.89 | |
| 14 | 93 | 0.74 | 0.57 | 14 | 56 | 2.89 | 1.35 | 14 | 70 | 1.71 | 1.00 |
| 16 | ND | 0.38 | | 16 | ND | 0.01 | | 16 | ND | 0.15 | |
| Total | | 5.64 | 0.71 | | | 7.47 | 1.48 | | | 6.39 | 1.10 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.51 | | 004 | ND | 2.06 | | 004 | ND | 2.75 | |
| 005 | ND | 1.93 | | 005 | ND | 3.28 | | 005 | ND | 1.34 | |
| 006 | 16 | 1.33 | 0.18 | 006 | 14 | 2.29 | 0.27 | 006 | 17 | 2.72 | 0.39 |
| 007 | ND | 0.03 | | 007 | ND | 0.04 | | 007 | ND | 0.06 | |
| | | 5.80 | 0.18 | | | 7.67 | 0.27 | | | 6.89 | 0.39 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Vinyl chloride

Sampling Period Three - 10/21/77

Time of Collection:

| | 1200 | | | 1600 | | | 2000 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day | Conc. ppb | Flow MGD | Quant. lb./day |
| Well 1 | ND | 1.82 | | ND | 1.82 | | ND | 1.77 | |
| 6 | 32 | 0.86 | 0.23 | 14 | 0.88 | 0.10 | 22 | 0.84 | 0.15 |
| 11 | ND | 1.81 | | ND | 1.80 | | ND | 1.74 | |
| 14 | 102 | 1.65 | 1.40 | 73 | 1.66 | 1.01 | 128 | 1.60 | 1.70 |
| 16 | ND | 1.57 | | ND | 1.55 | | ND | 1.55 | |
| Total | 25 | 7.71 | 1.63 | 17. | 7.71 | 1.11 | 30 | 7.50 | 1.85 |
| Discharge | | | | | | | | | |
| 004 | ND | 2.63 | | ND | 2.63 | | ND | 2.63 | |
| 005 | ND | 1.77 | | ND | 2.22 | | ND | 1.94 | |
| 006 | 12 | 2.52 | 0.25 | 16 | 2.51 | 0.33 | 18 | 2.59 | 0.39 |
| 007 | ND | 0.29 | | ND | 0.31 | | ND | 0.20 | |
| | | 7.21 | 0.25 | | 7.67 | 0.33 | | 7.36 | 0.39 |

Table 4 - Continued

CHEMICAL CONSTITUENT: Xylene

Sampling Period Three - 10/21/77*

Time of Collection: 1200 / 1600 / 2000

| | 1200 Conc. ppb | 1200 Flow MGD | 1200 Quant. lb./day | | 1600 Conc. ppb | 1600 Flow MGD | 1600 Quant. lb./day | | 2000 Conc. ppb | 2000 Flow MGD | 2000 Quant. lb./day |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well 1 | ND | 1.82 | | Well 1 | ND | 1.82 | | Well 1 | ND | 1.77 | |
| 6 | ND | 0.86 | | 6 | ND | 0.88 | | 6 | ND | 0.84 | |
| 11 | ND | 1.81 | | 11 | ND | 1.80 | | 11 | ND | 1.74 | |
| 14 | ND | 1.65 | | 14 | ND | 1.66 | | 14 | ND | 1.60 | |
| 16 | ND | 1.57 | | 16 | ND | 1.55 | | 16 | ND | 1.55 | |
| Total | | 7.71 | 0 | | | 7.71 | 0 | | | 7.50 | 0 |
| Discharge | | | | | | | | | | | |
| 004 | ND | 2.63 | | 004 | ND | 2.63 | | 004 | ND | 2.63 | |
| 005 | ND | 1.77 | | 005 | 6 | 2.22 | 0.11 | 005 | ND | 1.94 | |
| 006 | ND | 2.52 | | 006 | ND | 2.51 | | 006 | ND | 2.59 | |
| 007 | ND | 0.29 | | 007 | ND | 0.31 | | 007 | ND | 0.20 | |
| | | 7.21 | 0 | | | 7.67 | 0.11 | | | 7.36 | 0 |

*No xylene was detected in well or discharge water during Sampling Periods One and Two.

Geraghty & Miller, Inc.

Table 5 - Summary of amounts of constituents pumped and recharged at the Bethpage plant.

Sampling period one: 10/18/77

| CONSTITUENTS | 1200 lb./day | | 1600 lb./day | | 2000 lb./day | |
|---|---|---|---|---|---|---|
| | Well | Recharge | Well | Recharge | Well | Recharge |
| Acetone | ND | ND | ND | ND | ND | ND |
| Benzene | ND | ND | ND | ND | ND | ND |
| Carbon tetrachloride | ND | ND | ND | ND | ND | ND |
| Chloroform | ND | ND | ND | ND | ND | 0.28 |
| 1,1 Dichloroethylene | 0.23 | ND | 0.24 | ND | 0.19 | ND |
| 1,2 Dichloroethylene | 1.12 | 0.52 | 1.04 | 0.47 | 0.58 | 0.45 |
| Ethane | ND | ND | ND | ND | ND | ND |
| Ethylene | 2.07 | ND | 1.50 | ND | 2.37 | 0.09 |
| Methane | 17.17 | 0.73 | 11.82 | 0.43 | 19.02 | 0.44 |
| Methyl ethyl ketone | 0.30 | 0.81 | 0.65 | 7.03 | 1.43 | 0.89 |
| Methyl isobutyl ketone | ND | ND | ND | ND | ND | ND |
| Methylene Chloride | ND | ND | ND | ND | 0.91 | ND |
| Phenol | ND | 0.38 | ND | 0.08 | ND | ND |
| Tetrachloroethylene | 5.06 | 2.48 | 4.17 | 1.84 | 1.43 | 0.54 |
| Toluene | ND | ND | ND | ND | ND | ND |
| 1,1,1-Trichloroethane | 0.29 | 0.02 | 0.27 | 0.41 | 0.28 | 0.01 |
| Trichloroethylene | 1.58 | 1.31 | 1.66 | 17.17 | 0.71 | 0.42 |
| Trichlorotrifluoroethane | 2.53 | 0.42 | 3.09 | 0.40 | 1.60 | 0.21 |
| Vinyl Chloride | 1.31 | 0.22 | 1.19 | 0.21 | 1.29 | 0.22 |
| Xylene | ND | ND | ND | ND | ND | ND |

Table 5 - (Continued)

Sampling period two: 10/20/77

| CONSTITUENTS | 0000 lb./day Well | 0000 lb./day Recharge | 0400 lb./day Well | 0400 lb./day Recharge | 0800 lb./day Well | 0800 lb./day Recharge |
|---|---|---|---|---|---|---|
| Acetone | ND | ND | ND | ND | ND | ND |
| Benzene | ND | ND | ND | ND | ND | ND |
| Carbon tetrachloride | ND | ND | ND | ND | ND | ND |
| Chloroform | ND | ND | ND | ND | ND | ND |
| 1,1 Dichloroethylene | ND | ND | ND | ND | ND | 0.01 |
| 1,2 Dichloroethylene | 0.52 | 0.31 | 1.44 | 0.42 | 0.94 | 0.54 |
| Ethane | ND | ND | ND | ND | ND | ND |
| Ethylene | ~~0.56~~ | 0.06 | ~~1.63~~ | ND | ~~1.11~~ | ND |
| Methane | ~~4.51~~ | 0.17 | ~~12.56~~ | 0.19 | ~~8.21~~ | ~~0.27~~ |
| Methyl ethyl ketone | 0.39 | 0.24 | 4.46 | 3.32 | 1.68 | 2.16 |
| Methyl isobutyl ketone | ND | ND | ND | ND | ND | ND |
| Methylene Chloride | ND | ND | ND | ND | ND | ND |
| Phenol | ND | ND | ND | 0.36 | ND | 0.05 |
| Tetrachloroethylene | 2.70 | 1.14 | 5.07 | 1.75 | 4.58 | 2.18 |
| Toluene | ND | ND | ND | ND | ND | ND |
| 1,1,1 Trichloroethane | 0.03 | 0.10 | ND | 0.10 | 0.01 | 0.31 |
| Trichloroethylene | 5.49 | 2.79 | 5.37 | 4.29 | 5.31 | 2.51 |
| Trichlorotrifluroethane | 0.79 | 0.15 | 0.89 | 0.27 | 0.81 | 0.11 |
| Vinyl Chloride | 0.51 | 0.18 | 1.48 | 0.27 | 1.10 | 0.39 |
| Xylene | ND | ND | ND | ND | ND | ND |

Geraghty & Miller, Inc.

Table 5 - (Continued)

Sampling period three: 10/21/77

| CONSTITUENTS | 1200 lb./day Well | 1200 lb./day Recharge | 1600 lb./day Well | 1600 lb./day Recharge | 2000 lb./day Well | 2000 lb./day Recharge |
|---|---|---|---|---|---|---|
| Acetone | ND | ND | ND | ND | ND | ND |
| Benzene | ND | ND | ND | ND | ND | ND |
| Carbon tetrachloride | ND | ND | ND | ND | ND | ND |
| Chloroform | ND | ND | ND | 0.13 | ND | ND |
| 1,1 Dichloroethylene | ND | ND | ND | ND | ND | ND |
| 1,2 Dichloroethylene | 1.11 | 0.36 | 0.86 | 0.42 | 0.98 | 0.50 |
| Ethane | ND | ND | ND | ND | ND | ND |
| Ethylene | ~~2.47~~ | ND | ~~0.97~~ | ND | ~~1.52~~ | ND |
| Methane | 16.63 | 0.47 | ~~7.42~~ | ~~0.57~~ | 12.90 | 0.55 |
| Methyl ethyl ketone | 0.26 | 1.28 | 0.17 | 2.22 | 0.08 | 0.32 |
| Methyl isobutyl ketone | ND | ND | ND | ND | ND | ND |
| Methylene Chloride | ND | ND | ND | ND | ND | ND |
| Phenol | ND | 0.04 | ND | 0.80 | ND | ND |
| Tetrachloroethylene | 3.96 | 0.49 | 2.63 | 0.50 | 1.22 | 0.36 |
| o Toluene | ND | ND | ND | 0.11 | ND | ND |
| 1,1,1 Trichloroethane | 0.09 | 0.64 | 0.10 | 0.27 | 0.08 | 0.15 |
| Trichloroethylene | 5.90 | 5.72 | 3.27 | 1.83 | 3.23 | 1.46 |
| Trichlorotrifluoroethane | 1.13 | 0.12 | 0.94 | 0.22 | 2.10 | 0.19 |
| Vinyl Chloride | 1.63 | 0.25 | 1.11 | 0.34 | 1.85 | 0.39 |
| o Xylene | ND | ND | ND | 0.11 | ND | ND |

#/day x 119.8 / MGD = ppB